**UNITED STATES of America,**
**Plaintiff-Appellee**

v.

**Emmanuel Emil BAILEY, also known as Emmanuel Bailey, also known as Jermaine Jamal Lyons, also known as Mobban, also known as Young Mobban, Defendant-Appellant**

**No. 16-50154**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Filed August 24, 2017

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, Jennifer Sheffield Freel, Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, Austin, TX, for Plaintiff-Appellee

John Scott Peterson, Waco, TX, for Defendant-Appellant

Emmanuel Emil Bailey, Pro Se

Before DAVIS, CLEMENT, and COSTA, Circuit Judges.

R. 47.5.4.

PER CURIAM: *

Emmanuel Emil Bailey pleaded guilty to transportation of an individual in interstate commerce with the intent that such individual engage in prostitution or sexual activity in violation of 18 U.S.C. § 2421. The district court sentenced Bailey to 84 months of imprisonment, three years of supervised release, and a $1,000 fine. On appeal, Bailey challenges four of the standard conditions of supervised release included in the written judgment but not orally pronounced at sentencing as impermissible delegations of judicial authority to the probation officer.

Because Bailey did not have an opportunity to object to the challenged standard conditions of supervised release at sentencing, this court's review of those conditions is for abuse of discretion. *United ed States v. Rouland*, 726 F.3d 728, 735 (5th Cir. 2013). The imposition of supervised release conditions and terms "is a core judicial function that cannot be delegated." *United States v. Franklin*, 838 F.3d 564, 568 (5th Cir. 2016) (internal quotation marks and citations omitted). Bailey argues that the district court erred by imposing standard conditions of supervised release requiring him to participate in programs for substance abuse treatment, mental health treatment, cognitive behavioral treatment, and workforce development "if deemed necessary by the probation officer." We have held that such language "creates an ambiguity regarding whether the district court intended to delegate authority not only to implement treatment but to decide whether treatment was needed." *Id.* (internal quotation marks and citation omitted).

Bailey also asserts that the district court impermissibly delegated its judicial au- thority to the probation officer to ascertain whether he should pay the costs of his participation in the substance abuse treatment, mental health treatment, cognitive behavioral treatment, and workforce development programs and, if so, the amount he should pay. This argument is unpersuasive. In *United States v. Warden*, 291 F.3d 363, 365-66 (5th Cir. 2002), we held that the imposition of special conditions relating to a determination of a defendant's ability to pay the costs of drug treatment and other programs does not constitute an unlawful delegation of authority to the probation officer.

Accordingly, we VACATE the substance abuse treatment, mental health treatment, cognitive behavioral treatment, and workforce development conditions and REMAND to the district court for resentencing, with the same clarifying instruction offered in *Franklin*:

If the district court intends that the therapy be mandatory but leaves a variety of details, including the selection of a therapy provider and schedule to the probation officer, such a condition of probation may be imposed. If, on the other hand, the court intends to leave the issue of the defendant's participation in therapy to the discretion of the probation officer, such a condition would constitute an impermissible delegation of judicial authority and should not be included.

*Franklin*, 838 F.3d at 568 (citation omitted).

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.